FILED
2015 Jun-29  PM 06:41
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| KAREN LOPEZ-EASTERLING,<br><br>Plaintiff,<br><br>vs.<br><br>CHARTER COMMUNICATIONS, LLC<br><br>Defendants. | Case No. 2:14-CV-01493-RDP |

## DECLARATION OF RITA SRIVASTAVA

I, Rita Srivastava, have personal knowledge of the factual statements set forth in this declaration.

1.      I am an attorney admitted pro hac vice in the Northern District of Alabama.  I am an associate at the law firm Morgan, Lewis & Bockius LLP, and I am an attorney of record for Defendant Charter Communications, LLC in the matter *Lopez-Easterling v. Charter Communications, LLC,* No. 2:14-cv-01493.

2.      Attached hereto as Exhibit 1 are true and correct copies of Plaintiff Lopez-Easterling's Earnings Statements from April 17, 2010 through July 3, 2014, CHARTER00001135-CHARTER00001256, which were produced to Plaintiff's counsel during the course of discovery.

3.      Plaintiff's earnings statements show that Plaintiff earned approximately $18,229.09 in overtime pay while working at Charter from April 17, 2010 through July 3, 2014.

This sum can be determined by adding together the amount of "Earnings – Overtime" for each pay period.

Executed on: June 29, 2015

      I declare under penalty of perjury that that foregoing is true and correct.

    *s/ Rita Srivastava*_____

Rita Srivastava

# EXHIBIT 1

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 04/17/2010
Pay Date: 04/23/2010

Social Security Number: XXX-XX-5253
Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:  04
  State:  04

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 40.00 | 720.00 |
| **Gross Pay** | | $ | 720.00 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 44.22- |
| | Social Security Tax | 44.64- |
| | Medicare Tax | 10.44- |
| | AL Withholding Tax | 27.73- |
| | DO NOT USE W/H Tax | 3.24- |
| | **Other** | |
| | Savings 1 | 589.73- |
| | **Net Pay** | $ | 0.00 |

**Other Benefits and**
**Information**            **this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | **Payroll check number:** | **0000162622** |
|--|---------------------------|----------------|
| | Period Ending: | 04/17/2010 |
| | Pay Date: | 04/23/2010 |
| | Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001135

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:          05/01/2010
Pay Date:               05/07/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 7.00 | 189.00 |
| **Gross Pay** | | $ | 1,629.00 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 102.23- |
| | Social Security Tax | 101.00- |
| | Medicare Tax | 23.62- |
| | AL Withholding Tax | 64.23- |
| | DO NOT USE W/H Tax | 7.33- |

| | Other | |
|---|---|---|
| | Savings 1 | 1,330.59- |
| | **Net Pay** | $ 0.00 |

**Important Notes**
Rate Type:  Hourly

**Other Benefits and**
**Information**                          **this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**     **0000182648**
Period Ending:          05/01/2010
Pay Date:               05/07/2010
Employee ID:            289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001136

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

Period Ending:        05/15/2010
Pay Date:             05/21/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
Federal:    02
State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 12.50 | 337.50 |
| **Gross Pay** | | $ | 1,777.50 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 124.51- |
| | Social Security Tax | 110.20- |
| | Medicare Tax | 25.77- |
| | AL Withholding Tax | 70.54- |
| | DO NOT USE W/H Tax | 8.00- |
| | **Other** | |
| | Savings 1 | 1,438.48- |
| | **Net Pay** | $  0.00 |

**Important Notes**
Rate Type:  Hourly

**Other Benefits and**
**Information**                    **this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Payroll check number:**    **0000202511**
Period Ending:              05/15/2010
Pay Date:                   05/21/2010
Employee ID:                289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001137

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

Period Ending: 05/29/2010
Pay Date: 06/04/2010

Social Security Number: XXX-XX-5253
Taxable Marital Status: Married
Exemptions/Allowances:
　Federal: 02
　State: 01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL 35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 13.50 | 364.50 |
| **Gross Pay** | | $ | 1,804.50 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 128.56- |
| | Social Security Tax | 111.88- |
| | Medicare Tax | 26.17- |
| | AL Withholding Tax | 71.69- |
| | DO NOT USE W/H Tax | 8.12- |
| | **Other** | |
| | Savings 1 | 1,458.08- |
| | **Net Pay** | $ 0.00 |

**Important Notes**
Rate Type: Hourly

**Other Benefits and**
**Information**　　　　　**this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Payroll check number:** **0000222536**
Period Ending: 05/29/2010
Pay Date: 06/04/2010
Employee ID: 289536

Pay to the
order of　　**KAREN I LOPEZ-EASTERLING**

This Amount:　**NO AND 00/100 DOLLARS**　　　　　**$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001138

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        06/12/2010
Pay Date:             06/18/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 72.00 | 1,296.00 |
| Overtime | 27.0000 | 18.75 | 506.25 |
| Holiday | 18.0000 | 8.00 | 144.00 |
| **Gross Pay** | | $ | 1,946.25 |

**Important Notes**
Rate Type:  Hourly

**Other Benefits and**
**Information**                    **this period**

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 149.82- |
| | Social Security Tax | 120.67- |
| | Medicare Tax | 28.22- |
| | AL Withholding Tax | 77.72- |
| | DO NOT USE W/H Tax | 8.76- |
| | **Other** | |
| | Savings 1 | 1,561.06- |
| | **Net Pay** | $   0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**   **0000242637**
Period Ending:              06/12/2010
Pay Date:                   06/18/2010
Employee ID:                289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001139

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 06/26/2010 |
| Pay Date: | 07/02/2010 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 14.25 | 384.75 |
| **Gross Pay** | | $ | 1,824.75 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 131.59- |
| | Social Security Tax | 113.13- |
| | Medicare Tax | 26.46- |
| | AL Withholding Tax | 72.55- |
| | DO NOT USE W/H Tax | 8.21- |
| | **Other** | |
| | Savings 1 | 1,472.81- |
| | **Net Pay** | $  0.00 |

**Important Notes**
Rate Type:  Hourly

**Other Benefits and**
**Information**            **this period**

---

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000262688** |
| Period Ending: | 06/26/2010 |
| Pay Date: | 07/02/2010 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**            **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001140

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending: 07/10/2010
Pay Date: 07/16/2010

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 72.00 | 1,296.00 |
| Overtime | 27.0000 | 3.42 | 92.34 |
| Holiday | 18.0000 | 8.00 | 144.00 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,572.34 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 58.88- |
| | Social Security Tax | 83.08- |
| | Medicare Tax | 19.43- |
| | AL Withholding Tax | 51.95- |
| | DO NOT USE W/H Tax | 7.08- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.23- |
| | Dep Spouse Life | 1.39- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,113.24- |
| | **Net Pay** | $      0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000282543** |
| Period Ending: | 07/10/2010 |
| Pay Date: | 07/16/2010 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                           **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001141

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

Period Ending:        07/24/2010
Pay Date:            07/30/2010

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
    Federal:    02
    State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 14.17 | 382.59 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,862.59 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 102.42- |
| | Social Security Tax | 101.08- |
| | Medicare Tax | 23.64- |
| | AL Withholding Tax | 64.28- |
| | DO NOT USE W/H Tax | 8.38- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.23- |
| | Dep Spouse Life | 1.39- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,324.11- |
| | **Net Pay** | $   0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000302497** |
| Period Ending: | 07/24/2010 |
| Pay Date: | 07/30/2010 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 08/07/2010 |
| Pay Date: | 08/13/2010 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 64.00 | 1,152.00 |
| Overtime | 27.0000 | 0.55 | 14.85 |
| Overtime | 27.1789 | 16.82 | 457.15 |
| Vacation | 18.0000 | 16.00 | 288.00 |
| Shift Diff | | | 20.38 |
| Overtime | 27.2000 | 0.20 | 5.44 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | $ | | 1,977.82 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 119.59- |
| | Social Security Tax | 108.17- |
| | Medicare Tax | 25.30- |
| | AL Withholding Tax | 69.15- |
| | DO NOT USE W/H Tax | 8.90- |
| | | |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,407.04- |
| | **Net Pay** | $    0.00 |

| Continued | this period |
|---|---|
| * This deduction reduces taxable gross. | |

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000322625** |
| Period Ending: | 08/07/2010 |
| Pay Date: | 08/13/2010 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 08/21/2010 |
| Pay Date: | 08/27/2010 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 56.00 | 1,008.00 |
| Overtime | 27.0000 | 8.28 | 223.56 |
| Float Holiday | 18.0000 | 24.00 | 432.00 |
| Overtime | 27.0537 | 7.63 | 206.42 |
| Shift Diff | | | 5.17 |
| Overtime | 27.0666 | 0.30 | 8.12 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | $ | | 1,923.27 |

| Continued | | this period |
|---|---|---|

\* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 111.40- |
| | Social Security Tax | 104.79- |
| | Medicare Tax | 24.50- |
| | AL Withholding Tax | 66.83- |
| | DO NOT USE W/H Tax | 8.65- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,367.43- |
| | **Net Pay** | $        0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000342666** |
|---|---|
| Period Ending: | 08/21/2010 |
| Pay Date: | 08/27/2010 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|---|---|---|

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001144

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:       09/04/2010
Pay Date:            09/10/2010

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Ds N-Csh G-Up | | | 40.40 |
| **Gross Pay** | | $ | 40.40 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 10.11- | |
| | Social Security Tax | 2.50- | |
| | Medicare Tax | 0.59- | |
| | AL Withholding Tax | 2.02- | |
| | DO NOT USE W/H Tax | 0.18- | |
| | **Other** | | |
| | Des N-Cash G-Up | 25.00- | |
| | **Net Pay** | $ | 0.00 |

**Other Benefits and**
**Information**                    **this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**     **0000362666**
Period Ending:               09/04/2010
Pay Date:                    09/10/2010
Employee ID:                 289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001145

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

## Earnings Statement

Period Ending:     09/04/2010
Pay Date:          09/10/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 13.10 | 353.70 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,833.70 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 97.97- |
| | Social Security Tax | 99.24- |
| | Medicare Tax | 23.21- |
| | AL Withholding Tax | 63.02- |
| | DO NOT USE W/H Tax | 8.25- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,302.34- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000362667** |
| Period Ending: | 09/04/2010 |
| Pay Date: | 09/10/2010 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        09/18/2010
Pay Date:             09/24/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 72.00 | 1,296.00 |
| Overtime | 27.0000 | 2.17 | 58.59 |
| Holiday | 18.0000 | 8.00 | 144.00 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,538.59 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 53.70- |
| | Social Security Tax | 80.94- |
| | Medicare Tax | 18.93- |
| | AL Withholding Tax | 50.48- |
| | DO NOT USE W/H Tax | 6.92- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,087.95- |
| | **Net Pay** | $       0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000382788** |
| Period Ending: | 09/18/2010 |
| Pay Date: | 09/24/2010 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                          $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      10/02/2010
Pay Date:           10/08/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Ds N-Csh G-Up | | | 40.40 |
| **Gross Pay** | | $ | 40.40 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 10.12- |
| | Social Security Tax | 2.50- |
| | Medicare Tax | 0.58- |
| | AL Withholding Tax | 2.02- |
| | DO NOT USE W/H Tax | 0.18- |

| | **Other** | |
|--|-----------|--|
| | Des N-Cash G-Up | 25.00- |
| | **Net Pay** | $ | 0.00 |

**Other Benefits and**
**Information**                    **this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number** | **0000402658** |
|--------------------------|----------------|
| Period Ending: | 10/02/2010 |
| Pay Date: | 10/08/2010 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:  **NO AND 00/100 DOLLARS**                        **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001148

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     10/02/2010
Pay Date:          10/08/2010

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 5.39 | 145.53 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,625.53 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 66.74- |
| | Social Security Tax | 86.33- |
| | Medicare Tax | 20.19- |
| | AL Withholding Tax | 54.18- |
| | DO NOT USE W/H Tax | 7.31- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,151.11- |
| | **Net Pay** | $      0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000402659** |
| Period Ending: | 10/02/2010 |
| Pay Date: | 10/08/2010 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
(THIS IS NOT A CHECK)

CHARTER00001149

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     10/16/2010
Pay Date:          10/22/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 79.00 | 1,422.00 |
| Overtime | 27.0000 | 5.97 | 161.19 |
| Float Holiday | 18.0000 | 1.00 | 18.00 |
| Commissn-Ppp | | | 1.50 |
| Ot Premim Adj | | | 0.05 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,642.74 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 69.32- |
| | Social Security Tax | 87.40- |
| | Medicare Tax | 20.44- |
| | AL Withholding Tax | 54.91- |
| | DO NOT USE W/H Tax | 7.39- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,163.61- |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000422611** |
| Period Ending: | 10/16/2010 |
| Pay Date: | 10/22/2010 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001150

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        10/30/2010
Pay Date:             11/05/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
    Federal:   02
    State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Ds N-Csh G-Up | | | 40.40 |
| **Gross Pay** | | $ | 40.40 |

**Important Notes**

Rate Type:  Hourly

**Other Benefits and**
**Information**                          **this period**

| Deductions | Statutory | |
|------------|-----------|-----|
| | Federal Withholding Tax | 10.11- |
| | Social Security Tax | 2.50- |
| | Medicare Tax | 0.59- |
| | AL Withholding Tax | 2.02- |
| | DO NOT USE W/H Tax | 0.18- |
| | **Other** | |
| | Des N-Cash G-Up | 25.00- |
| | **Net Pay** | $   0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000442632** |
|---|---|
| Period Ending: | 10/30/2010 |
| Pay Date: | 11/05/2010 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                         **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

Period Ending:  10/30/2010
Pay Date:       11/05/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 73.72 | 1,326.96 |
| Overtime | 27.0000 | 2.33 | 62.91 |
| Sick | 18.0000 | 8.00 | 144.00 |
| Commissn-Ppp | | | 37.00 |
| Ot Premim Adj | | | 1.28 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,612.15 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 64.74- |
| | Social Security Tax | 85.50- |
| | Medicare Tax | 19.99- |
| | AL Withholding Tax | 53.61- |
| | DO NOT USE W/H Tax | 7.25- |
| | | |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Savings 1 | 1,141.39- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Payroll check number:**   **0000442633**
Period Ending:              10/30/2010
Pay Date:                   11/05/2010
Employee ID:                289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                        **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001152

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:    11/13/2010
Pay Date:         11/19/2010

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 9.66 | 260.82 |
| Commissn-Ppp | | | 1.50 |
| Ot Premim Adj | | | 0.06 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,742.38 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 84.27- |
| | Social Security Tax | 93.58- |
| | Medicare Tax | 21.89- |
| | AL Withholding Tax | 59.14- |
| | DO NOT USE W/H Tax | 7.84- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,210.99- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $     0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000462605** |
| Period Ending: | 11/13/2010 |
| Pay Date: | 11/19/2010 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                          **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:       11/27/2010
Pay Date:            12/03/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
   Federal:    02
   State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 66.03 | 1,188.54 |
| Overtime | 27.0000 | 2.78 | 75.06 |
| Holiday | 18.0000 | 8.00 | 144.00 |
| Commissn-Ppp | | | 14.25 |
| Ot Premim Adj | | | 0.25 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,462.10 |

| Continued | this period |
|-----------|-------------|

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 42.23- |
| | Social Security Tax | 76.19- |
| | Medicare Tax | 17.82- |
| | AL Withholding Tax | 47.23- |
| | DO NOT USE W/H Tax | 6.58- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,007.38- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $   0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000482507**
Period Ending:               11/27/2010
Pay Date:                    12/03/2010
Employee ID:                 289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                           **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 12/11/2010
Pay Date: 12/17/2010

Social Security Number:  XXX-XX-5253
Taxable Marital Status:  Married
Exemptions/Allowances:
  Federal:  02
  State:  01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 13.03 | 351.81 |
| Commissn-Ppp | | | 129.25 |
| Ot Premim Adj | | | 8.68 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,969.74 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 118.37- |
| | Social Security Tax | 107.67- |
| | Medicare Tax | 25.18- |
| | AL Withholding Tax | 68.81- |
| | DO NOT USE W/H Tax | 8.86- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,376.18- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $    0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000502685** |
|---|---|
| Period Ending: | 12/11/2010 |
| Pay Date: | 12/17/2010 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                          **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001155

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        12/25/2010
Pay Date:              12/31/2010

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 39.12 | 704.16 |
| Sick | 18.0000 | 2.52 | 45.36 |
| Holiday | 18.0000 | 8.00 | 144.00 |
| Vacation | 18.0000 | 24.00 | 432.00 |
| Float Holiday | 18.0000 | 7.00 | 126.00 |
| Commissn-Ppp | | | 101.50 |
| Ot Premim Adj | | | 2.09 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | **1,595.11** |

| Continued | this period |
|-----------|-------------|
| **Net Pay** | $        0.00 |

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 62.18- |
| | Social Security Tax | 84.45- |
| | Medicare Tax | 19.75- |
| | AL Withholding Tax | 52.88- |
| | DO NOT USE W/H Tax | 7.18- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,104.00- |
| | Savings 1 | 25.00- |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000522490** |
|---|---|
| Period Ending: | 12/25/2010 |
| Pay Date: | 12/31/2010 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        01/08/2011
Pay Date:             01/14/2011

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 72.00 | 1,296.00 |
| Overtime | 27.0000 | 5.88 | 158.76 |
| Holiday | 18.0000 | 8.00 | 144.00 |
| Commissn-Ppp | | | 43.00 |
| Ot Premim Adj | | | 0.78 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,682.54 |

| Continued | this period |
|---|---|
| * This deduction reduces taxable gross. | |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 96.45- |
| | Social Security Tax | 60.88- |
| | Medicare Tax | 21.02- |
| | AL Withholding Tax | 55.54- |
| | DO NOT USE W/H Tax | 7.57- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,176.41- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $      0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000022354** |
| Period Ending: | 01/08/2011 |
| Pay Date: | 01/14/2011 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                      **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001157

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     01/22/2011
Pay Date:          01/28/2011

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 42.82 | 770.76 |
| Overtime | 27.0000 | 1.65 | 44.55 |
| Sick | 18.0000 | 8.00 | 144.00 |
| Bad Wethr 1.5 | 18.0000 | 8.00 | 216.00 |
| Bereavement | 18.0000 | 24.00 | 432.00 |
| Commissn-Ppp | | | 31.25 |
| Ot Premim Adj | | | 0.58 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,679.14 |

| Continued | this period |
|---|---|
| **Net Pay** | $         0.00 |

\* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 95.94- |
| | Social Security Tax | 60.73- |
| | Medicare Tax | 20.96- |
| | AL Withholding Tax | 55.40- |
| | DO NOT USE W/H Tax | 7.56- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,173.88- |
| | Savings 1 | 25.00- |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000043093** |
|---|---|
| Period Ending: | 01/22/2011 |
| Pay Date: | 01/28/2011 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001158

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

## Earnings Statement

| | |
|---|---|
| Period Ending: | 02/05/2011 |
| Pay Date: | 02/11/2011 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Ds N-Csh G-Up | | | 39.15 |
| **Gross Pay** | | $ | 39.15 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 9.80- |
| | Social Security Tax | 1.64- |
| | Medicare Tax | 0.57- |
| | AL Withholding Tax | 1.96- |
| | DO NOT USE W/H Tax | 0.18- |

| | Other | |
|---|---|---|
| | Des N-Cash G-Up | 25.00- |
| | **Net Pay** | $ | 0.00 |

| Other Benefits and | |
|---|---|
| Information | this period |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000062982** |
|---|---|
| Period Ending: | 02/05/2011 |
| Pay Date: | 02/11/2011 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

## NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001159

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 02/05/2011 |
| Pay Date: | 02/11/2011 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 9.34 | 252.18 |
| Sick | 18.0000 | 1.00 | 18.00 |
| Commissn-Ppp | | | 28.50 |
| Ot Premim Adj | | | 1.40 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,780.08 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 111.08- |
| | Social Security Tax | 64.98- |
| | Medicare Tax | 22.43- |
| | AL Withholding Tax | 59.69- |
| | DO NOT USE W/H Tax | 8.01- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,249.22- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $        0.00 |

| Continued | this period |
|---|---|

* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| **Payroll check number:** | **0000062983** |
|---|---|
| Period Ending: | 02/05/2011 |
| Pay Date: | 02/11/2011 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:         02/19/2011
Pay Date:              02/25/2011

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 9.78 | 264.06 |
| Commissn-Ppp | | | 30.00 |
| Ot Premim Adj | | | 0.73 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,774.79 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 110.29- |
| | Social Security Tax | 64.75- |
| | Medicare Tax | 22.36- |
| | AL Withholding Tax | 59.46- |
| | DO NOT USE W/H Tax | 7.99- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,245.27- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $        0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number** | **0000082983** |
|---|---|
| Period Ending: | 02/19/2011 |
| Pay Date: | 02/25/2011 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                          **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001161

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 03/05/2011 |
| Pay Date: | 03/11/2011 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 11.12 | 300.24 |
| Commissn-Ppp | | | 25.00 |
| Ot Premim Adj | | | 1.55 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,806.79 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 115.09- |
| | Social Security Tax | 66.09- |
| | Medicare Tax | 22.81- |
| | AL Withholding Tax | 60.82- |
| | DO NOT USE W/H Tax | 8.13- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 3.95 |
| | Checking 1 | 1,274.57- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000103040** |
| Period Ending: | 03/05/2011 |
| Pay Date: | 03/11/2011 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001162

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:           03/19/2011
Pay Date:                03/25/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.0000 | 60.95 | 1,097.10 |
| Overtime | 27.0000 | 2.13 | 57.51 |
| Sick | 18.0000 | 4.00 | 72.00 |
| Vacation | 18.0000 | 16.00 | 288.00 |
| Commissn-Ppp | | | 25.00 |
| Ot Premim Adj | | | 1.38 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,580.99 |

| Continued | this period |
|-----------|-------------|
| * This deduction reduces taxable gross. | |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 81.22- |
| | Social Security Tax | 56.61- |
| | Medicare Tax | 19.55- |
| | AL Withholding Tax | 51.23- |
| | DO NOT USE W/H Tax | 7.11- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,100.60- |
| | Savings 1 | 25.00- |
| | **Net Pay** | $ | 0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000123046** |
|---|---|
| Period Ending: | 03/19/2011 |
| Pay Date: | 03/25/2011 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                                    $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001163

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 03/31/2011 |
| Pay Date: | 03/31/2011 |

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period | | Important Notes | |
|---|---|---|---|---|---|---|
| **Gross Pay** | | | | | Rate Type:  Hourly | |

| Deductions | Statutory | | | Other Benefits and | |
|---|---|---|---|---|---|
| | Federal Withholding Tax | | | **Information** | **this period** |
| | Social Security Tax | | | | |
| | Medicare Tax | | | | |
| | AL Withholding Tax | | | | |
| | DO NOT USE W/H Tax | 31.42 | | | |
| | **Other** | | | | |
| | **Net Pay** | $ | 0.00 | | |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000000000** |
| Period Ending: | 03/31/2011 |
| Pay Date: | 03/31/2011 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                          **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001164

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending: 04/02/2011
Pay Date: 04/08/2011

Social Security Number:     XXX-XX-5253
Taxable Marital Status:      Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.0000 | 80.00 | 1,440.00 |
| Overtime | 27.0000 | 10.92 | 294.84 |
| Commissn-Ppp | | | 4.00 |
| Ot Premim Adj | | | 0.17 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,779.01 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 110.92- |
| | Social Security Tax | 64.93- |
| | Medicare Tax | 22.41- |
| | AL Withholding Tax | 59.64- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.44- |
| | Checking 1 | 1,231.44- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000142963** |
|---|---|
| Period Ending: | 04/02/2011 |
| Pay Date: | 04/08/2011 |
| Employee ID: | 289536 |

Pay to the
order of         **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001165

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:                04/16/2011
Pay Date:                     04/22/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 73.30 | 1,339.19 |
| Overtime | 27.4043 | 7.00 | 191.83 |
| Sick | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 10.50 |
| Ot Premim Adj | | | 0.62 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,728.30 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 103.32- |
| | Social Security Tax | 62.80- |
| | Medicare Tax | 21.69- |
| | AL Withholding Tax | 57.49- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,193.31- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000163184**
Period Ending:               04/16/2011
Pay Date:                    04/22/2011
Employee ID:                 289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                        **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001166

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 04/30/2011 |
| Pay Date: | 05/06/2011 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 62.22 | 1,136.76 |
| Overtime | 27.4045 | 7.17 | 196.49 |
| Float Holiday | 18.2700 | 8.00 | 146.16 |
| Sick | 18.2700 | 18.50 | 338.00 |
| Shift Diff | | | 4.58 |
| Commissn-Ppp | | | 15.00 |
| Ot Premim Adj | | | 0.67 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,877.66 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 125.72- |
| | Social Security Tax | 69.07- |
| | Medicare Tax | 23.84- |
| | AL Withholding Tax | 63.84- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,305.50- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $        0.00 |

| Continued | this period |
|---|---|

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000182838** |
| Period Ending: | 04/30/2011 |
| Pay Date: | 05/06/2011 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001167

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending: 05/14/2011
Pay Date: 05/20/2011

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:   01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Ds N-Csh G-Up | | | 38.85 |
| **Gross Pay** | | $ | 38.85 |

**Important Notes**
Rate Type:  Hourly

**Other Benefits and**
**Information**                          **this period**

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 9.72- |
| | Social Security Tax | 1.63- |
| | Medicare Tax | 0.56- |
| | AL Withholding Tax | 1.94- |
| | **Other** | |
| | Des N-Cash G-Up | 25.00- |
| | **Net Pay** | $    0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000203148** |
| Period Ending: | 05/14/2011 |
| Pay Date: | 05/20/2011 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001168

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     05/14/2011
Pay Date:          05/20/2011

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 14.00 | 383.67 |
| Commissn-Ppp | | | 64.50 |
| Ot Premim Adj | | | 4.06 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,953.83 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 137.15- |
| | Social Security Tax | 72.27- |
| | Medicare Tax | 24.96- |
| | AL Withholding Tax | 67.07- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,362.69- |
| | Savings 1 | 50.00- |
| | **Net Pay** $ | 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000203149** |
| Period Ending: | 05/14/2011 |
| Pay Date: | 05/20/2011 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001169

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          05/28/2011
Pay Date:               06/03/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.4038 | 5.72 | 156.75 |
| Float Holiday | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 66.00 |
| Ot Premim Adj | | | 2.61 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,726.96 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 103.12- |
| | Social Security Tax | 62.75- |
| | Medicare Tax | 21.66- |
| | AL Withholding Tax | 57.43- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,192.31- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000222922** |
| Period Ending: | 05/28/2011 |
| Pay Date: | 06/03/2011 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                            **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001170

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending: 06/11/2011
Pay Date: 06/17/2011

| Social Security Number: | XXX-XX-5253 |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.4040 | 11.88 | 325.56 |
| Holiday | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 107.50 |
| Ot Premim Adj | | | 6.69 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,941.35 |

| Continued | this period |
|---|---|
| | |

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 135.28- |
| | Social Security Tax | 71.74- |
| | Medicare Tax | 24.77- |
| | AL Withholding Tax | 66.54- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Miscellaneous | 31.42 |
| | Checking 1 | 1,384.75- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000242996** |
|---|---|
| Period Ending: | 06/11/2011 |
| Pay Date: | 06/17/2011 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001171

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      06/25/2011
Pay Date:            07/01/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4051 | 12.49 | 342.29 |
| Commissn-Ppp | | | 170.50 |
| Ot Premim Adj | | | 11.08 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 2,025.47 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 147.89- |
| | Social Security Tax | 75.28- |
| | Medicare Tax | 25.99- |
| | AL Withholding Tax | 70.12- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,416.50- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000262918** |
|---|---|
| Period Ending: | 06/25/2011 |
| Pay Date: | 07/01/2011 |
| Employee ID: | 289536 |

Pay to the
order of       **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001172

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 07/09/2011 |
| Pay Date: | 07/15/2011 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.4049 | 11.41 | 312.69 |
| Holiday | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 65.50 |
| Ot Premim Adj | | | 2.37 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,882.16 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 126.40- |
| | Social Security Tax | 69.26- |
| | Medicare Tax | 23.91- |
| | AL Withholding Tax | 64.03- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,308.87- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000283171** |
|---|---|
| Period Ending: | 07/09/2011 |
| Pay Date: | 07/15/2011 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001173

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          07/23/2011
Pay Date:               07/29/2011

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 28.0224 | 4.45 | 124.70 |
| Overtime | 27.4050 | 3.63 | 99.48 |
| Commissn-Cpp | | | 55.25 |
| Overtime | 28.0400 | 0.25 | 7.01 |
| Ot Premim Adj | | | 4.02 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,792.06 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 112.88- |
| | Social Security Tax | 65.48- |
| | Medicare Tax | 22.60- |
| | AL Withholding Tax | 60.20- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,241.21- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $          0.00 |

| Continued | this period |
|-----------|-------------|

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000302827**
Period Ending:               07/23/2011
Pay Date:                    07/29/2011
Employee ID:                 289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001174

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 08/06/2011 |
| Pay Date: | 08/12/2011 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4058 | 12.52 | 343.12 |
| Commissn-Ppp | | | 93.75 |
| Ot Premim Adj | | | 6.44 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,944.91 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 135.81- |
| | Social Security Tax | 71.90- |
| | Medicare Tax | 24.82- |
| | AL Withholding Tax | 66.69- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,356.00- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000323038** |
| Period Ending: | 08/06/2011 |
| Pay Date: | 08/12/2011 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001175

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

Period Ending:   08/20/2011
Pay Date:        08/26/2011

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 40.00 | 730.80 |
| Overtime | 27.4672 | 6.55 | 179.91 |
| Vacation | 18.2700 | 40.00 | 730.80 |
| Shift Diff | | | 5.81 |
| Commissn-Cpp | | | 37.25 |
| Ot Premim Adj | | | 0.76 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,725.33 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 102.87- |
| | Social Security Tax | 62.67- |
| | Medicare Tax | 21.64- |
| | AL Withholding Tax | 57.36- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,191.10- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ | 0.00 |

| Continued | this period |
|-----------|-------------|

* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000343123** |
| Period Ending: | 08/20/2011 |
| Pay Date: | 08/26/2011 |
| Employee ID: | 289536 |

Pay to the
order of   **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001176

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 09/03/2011
Pay Date: 09/09/2011

Social Security Number:  XXX-XX-5253
Taxable Marital Status:  Married
Exemptions/Allowances:
  Federal:  02
  State:  01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 78.00 | 1,425.06 |
| Overtime | 27.4053 | 7.87 | 215.68 |
| Vacation | 18.2700 | 2.00 | 36.54 |
| Commissn-Ppp | | | 64.75 |
| Ot Premim Adj | | | 3.38 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,785.41 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 111.88- |
| | Social Security Tax | 65.20- |
| | Medicare Tax | 22.51- |
| | AL Withholding Tax | 59.92- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,236.21- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000363130** |
| Period Ending: | 09/03/2011 |
| Pay Date: | 09/09/2011 |
| Employee ID: | 289536 |

Pay to the
order of  **KAREN I LOPEZ-EASTERLING**

This Amount:  **NO AND 00/100 DOLLARS**          **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001177

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:     09/17/2011
Pay Date:          09/23/2011

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.4036 | 2.80 | 76.73 |
| Holiday | 18.2700 | 8.00 | 146.16 |
| Overtime | 27.3939 | 0.33 | 9.04 |
| Sick | 18.2700 | 4.00 | 73.08 |
| Commissn-Ppp | | | 76.00 |
| Ot Premim Adj | | | 3.32 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,739.77 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 105.04- |
| | Social Security Tax | 63.28- |
| | Medicare Tax | 21.85- |
| | AL Withholding Tax | 57.98- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,201.93- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

| Continued | this period |
|---|---|

\* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000383061** |
| Period Ending: | 09/17/2011 |
| Pay Date: | 09/23/2011 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001178

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      10/01/2011
Pay Date:      10/07/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
   Federal:    02
   State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 5.05 | 138.39 |
| Csh Incent - P | | | 150.00 |
| Commissn-Ppp | | | 55.25 |
| Ot Premium Adj | | | 5.56 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,850.80 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 121.69- |
| | Social Security Tax | 67.95- |
| | Medicare Tax | 23.46- |
| | AL Withholding Tax | 62.69- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,285.32- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $    0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000402912** |
|---|---|
| Period Ending: | 10/01/2011 |
| Pay Date: | 10/07/2011 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**      **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001179

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     10/15/2011
Pay Date:          10/21/2011

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.5833 | 5.28 | 145.64 |
| Shift Diff | | | 6.19 |
| Overtime | 27.4050 | 2.82 | 77.28 |
| Float Holiday | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 63.75 |
| Commissn-Cpp | | | 10.00 |
| Overtime | 27.5666 | 0.30 | 8.27 |
| Ot Premim Adj | | | 2.14 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,814.87 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 116.30- |
| | Social Security Tax | 66.43- |
| | Medicare Tax | 22.93- |
| | AL Withholding Tax | 61.17- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,258.35- |

| Continued | this period |
|-----------|-------------|
| Savings 1 | 50.00- |
| **Net Pay** | $    0.00 |

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000427250** |
| Period Ending: | 10/15/2011 |
| Pay Date: | 10/21/2011 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                 **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001180

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

Period Ending:     10/29/2011
Pay Date:          11/04/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
    Federal:   02
    State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 6.60 | 180.86 |
| Commissn-Ppp | | | 87.25 |
| Ot Premim Adj | | | 4.23 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,773.94 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 110.16- |
| | Social Security Tax | 64.72- |
| | Medicare Tax | 22.34- |
| | AL Withholding Tax | 59.43- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,227.60- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000442819** |
| Period Ending: | 10/29/2011 |
| Pay Date: | 11/04/2011 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                                          **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001181

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

Period Ending:        11/12/2011
Pay Date:              11/18/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 4.38 | 120.03 |
| Commissn-Ppp | | | 110.00 |
| Ot Premim Adj | | | 3.54 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,735.17 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 104.35- |
| | Social Security Tax | 63.08- |
| | Medicare Tax | 21.78- |
| | AL Withholding Tax | 57.78- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,198.49- |
| | Savings 1 | 50.00- |
| | **Net Pay**  $ | 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| **Payroll check number:** | **0000462990** |
|---------------------------|----------------|
| Period Ending: | 11/12/2011 |
| Pay Date: | 11/18/2011 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001182

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     11/26/2011
Pay Date:          12/02/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 64.00 | 1,169.28 |
| Overtime | 27.4050 | 3.92 | 107.42 |
| Holiday | 18.2700 | 8.00 | 146.16 |
| Float Holiday | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 106.50 |
| Csh Incent - P | | | 150.00 |
| Ot Premim Adj | | | 6.25 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,871.77 |

| Continued | this period |
|-----------|-------------|

* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 124.84- |
| | Social Security Tax | 68.83- |
| | Medicare Tax | 23.77- |
| | AL Withholding Tax | 63.59- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,301.05- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**     **0000482830**
Period Ending:               11/26/2011
Pay Date:                    12/02/2011
Employee ID:                 289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001183

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        12/10/2011
Pay Date:             12/16/2011

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4856 | 4.53 | 124.51 |
| Shift Diff | | | 7.25 |
| Overtime | 27.4050 | 1.08 | 29.59 |
| Commissn-Ppp | | | 24.50 |
| Overtime | 27.4666 | 0.30 | 8.24 |
| Ot Premim Adj | | | 0.77 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,696.46 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 98.54- |
| | Social Security Tax | 61.46- |
| | Medicare Tax | 21.21- |
| | AL Withholding Tax | 56.14- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,169.42- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ | 0.00 |

| Continued | this period |
|---|---|

* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000503960** |
|---|---|
| Period Ending: | 12/10/2011 |
| Pay Date: | 12/16/2011 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|---|---|---|

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          12/24/2011
Pay Date:               12/30/2011

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.4050 | 1.50 | 41.11 |
| Vacation | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 126.00 |
| Ot Premim Adj | | | 1.58 |
| EE Health Credt | | | 20.00 |
| SP Health Credt | | | 20.00 |
| **Gross Pay** | | $ | 1,670.29 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 94.62- |
| | Social Security Tax | 60.36- |
| | Medicare Tax | 20.84- |
| | AL Withholding Tax | 55.02- |
| | **Other** | |
| | *Medical | 220.94- |
| | *Dental | 11.95- |
| | *EE SuppLifeP/T | 1.99- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,149.76- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $         0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000522850** |
| Period Ending: | 12/24/2011 |
| Pay Date: | 12/30/2011 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001185

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        01/07/2012
Pay Date:             01/13/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
 Federal:  02
 State:    01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.2700 | 56.00 | 1,023.12 |
| Overtime | 27.4050 | 5.52 | 151.27 |
| Holiday | 18.2700 | 16.00 | 292.32 |
| Vacation | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 103.25 |
| Ot Premim Adj | | | 3.33 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,755.45 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 101.31- |
| | Social Security Tax | 63.10- |
| | Medicare Tax | 21.78- |
| | AL Withholding Tax | 57.95- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,201.60- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000022817**
Period Ending:              01/07/2012
Pay Date:                   01/13/2012
Employee ID:                289536

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 01/21/2012 |
| Pay Date: | 01/27/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 2.75 | 75.37 |
| Overtime | 27.4701 | 2.68 | 73.62 |
| Shift Diff | | | 5.81 |
| Commissn-Ppp | | | 69.00 |
| Overtime | 27.4666 | 0.30 | 8.24 |
| Ot Premim Adj | | | 2.16 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,731.80 |

| Continued | this period |
|---|---|
| | |

\* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 97.76- |
| | Social Security Tax | 62.10- |
| | Medicare Tax | 21.45- |
| | AL Withholding Tax | 56.94- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,183.84- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $    0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000043013 |
|---|---|
| Period Ending: | 01/21/2012 |
| Pay Date: | 01/27/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:      **NO AND 00/100 DOLLARS**                                      **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001187

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:           02/04/2012
Pay Date:                02/10/2012

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 7.50 | 205.53 |
| Commissn-Ppp | | | 71.00 |
| Ot Premim Adj | | | 2.22 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,776.35 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 104.45- |
| | Social Security Tax | 63.98- |
| | Medicare Tax | 22.08- |
| | AL Withholding Tax | 58.83- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,217.30- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $    0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000062814** |
| Period Ending: | 02/04/2012 |
| Pay Date: | 02/10/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                        **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001188

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 02/18/2012 |
| Pay Date: | 02/24/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 80.00 | 1,461.60 |
| Overtime | 27.4050 | 1.77 | 48.51 |
| Overtime | 27.4779 | 3.18 | 87.38 |
| Shift Diff | | | 6.19 |
| Commissn-Ppp | | | 73.50 |
| Overtime | 27.4666 | 0.30 | 8.24 |
| Ot Premim Adj | | | 2.93 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,724.35 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 96.65- |
| | Social Security Tax | 61.79- |
| | Medicare Tax | 21.34- |
| | AL Withholding Tax | 56.62- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,178.24- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $    0.00 |

| Continued | this period |
|---|---|

\* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000083442** |
| Period Ending: | 02/18/2012 |
| Pay Date: | 02/24/2012 |
| Employee ID: | 289536 |

Pay to the
order of   **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001189

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 03/03/2012 |
| Pay Date: | 03/09/2012 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 73.02 | 1,334.07 |
| Overtime | 27.4050 | 2.37 | 64.95 |
| Sick | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 46.00 |
| Ot Premim Adj | | | 1.84 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,629.02 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 82.35- |
| | Social Security Tax | 57.79- |
| | Medicare Tax | 19.95- |
| | AL Withholding Tax | 52.57- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,106.65- |
| | Savings 1 | 50.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000106836** |
| Period Ending: | 03/03/2012 |
| Pay Date: | 03/09/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                   **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001190

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 03/17/2012 |
| Pay Date: | 03/23/2012 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 72.00 | 1,315.44 |
| Overtime | 27.4050 | 5.89 | 161.42 |
| Vacation | 18.2700 | 8.00 | 146.16 |
| Commissn-Ppp | | | 69.00 |
| Ot Premim Adj | | | 1.94 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,729.96 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 97.49- |
| | Social Security Tax | 62.03- |
| | Medicare Tax | 21.41- |
| | AL Withholding Tax | 56.86- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,157.46- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000123065** |
| Period Ending: | 03/17/2012 |
| Pay Date: | 03/23/2012 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 03/31/2012 |
| Pay Date: | 04/06/2012 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.2700 | 65.27 | 1,192.48 |
| Overtime | 27.4791 | 2.40 | 65.95 |
| Shift Diff | | | 6.13 |
| Sick | 18.2700 | 24.00 | 438.48 |
| Float Holiday | 18.2700 | 8.00- | 146.16- |
| Commissn-Ppp | | | 114.00 |
| Overtime | 27.4666 | 0.30 | 8.24 |
| Ot Premim Adj | | | 2.86 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,753.98 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 101.09- |
| | Social Security Tax | 63.04- |
| | Medicare Tax | 21.76- |
| | AL Withholding Tax | 57.88- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.46- |
| | Checking 1 | 1,175.50- |
| | Savings 1 | 75.00- |

| Continued | this period |
|---|---|
| **Net Pay** | $            0.00 |

* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000142853** |
| Period Ending: | 03/31/2012 |
| Pay Date: | 04/06/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|---|---|---|

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

Period Ending:     04/14/2012
Pay Date:          04/20/2012

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
   Federal:   02
   State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 65.38 | 1,218.69 |
| Overtime | 27.9600 | 4.07 | 113.80 |
| Sick | 18.6400 | 12.00 | 223.68 |
| Vacation | 18.6400 | 4.00 | 74.56 |
| Commissn-Ppp | | | 74.25 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,776.98 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 104.54- |
| | Social Security Tax | 64.00- |
| | Medicare Tax | 22.10- |
| | AL Withholding Tax | 58.86- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,192.74- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $       0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Payroll check number:**   **0000163177**
Period Ending:              04/14/2012
Pay Date:                   04/20/2012
Employee ID:                289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001193

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 04/28/2012 |
| Pay Date: | 05/04/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 4.38 | 122.47 |
| Commissn-Ppp | | | 90.50 |
| Ot Premim Adj | | | 4.18 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,780.35 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 105.05- |
| | Social Security Tax | 64.14- |
| | Medicare Tax | 22.14- |
| | AL Withholding Tax | 59.00- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,195.28- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $      0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000186862** |
|---|---|
| Period Ending: | 04/28/2012 |
| Pay Date: | 05/04/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                          **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001194

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 05/12/2012
Pay Date: 05/18/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 2.17 | 60.67 |
| Overtime | 28.0314 | 2.87 | 80.45 |
| Shift Diff | | | 6.13 |
| Commissn-Ppp | | | 91.50 |
| Ot Premim Adj | | | 2.37 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,804.32 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 108.64- |
| | Social Security Tax | 65.16- |
| | Medicare Tax | 22.50- |
| | AL Withholding Tax | 60.02- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,213.26- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

| Continued | this period |
|-----------|-------------|

\* This deduction reduces taxable gross.

**Important Notes**

Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000203194 |
|------------------------|------------|
| Period Ending: | 05/12/2012 |
| Pay Date: | 05/18/2012 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**              **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001195

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:  05/26/2012
Pay Date:  06/01/2012

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 76.00 | 1,416.64 |
| Overtime | 28.0296 | 2.70 | 75.68 |
| Shift Diff | | | 5.81 |
| Overtime | 27.9600 | 1.72 | 48.09 |
| Float Holiday | 18.6400 | 4.00 | 74.56 |
| Commissn-Ppp | | | 171.00 |
| Overtime | 28.0333 | 0.30 | 8.41 |
| Ot Premim Adj | | | 5.84 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,878.03 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 119.70- |
| | Social Security Tax | 68.24- |
| | Medicare Tax | 23.56- |
| | AL Withholding Tax | 63.16- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,268.63- |
| | Savings 1 | 75.00- |

| Continued | this period |
|---|---|
| **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000222838** |
| Period Ending: | 05/26/2012 |
| Pay Date: | 06/01/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001196

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        06/09/2012
Pay Date:             06/15/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 72.00 | 1,342.08 |
| Overtime | 27.9600 | 10.23 | 286.02 |
| Holiday | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 122.75 |
| Ot Premim Adj | | | 2.08 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,974.05 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 134.10- |
| | Social Security Tax | 72.28- |
| | Medicare Tax | 24.95- |
| | AL Withholding Tax | 67.24- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,340.74- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000243094 |
|---|---|
| Period Ending: | 06/09/2012 |
| Pay Date: | 06/15/2012 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001197

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:    06/23/2012
Pay Date:         06/29/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 4.69 | 131.13 |
| Commissn-Ppp | | | 208.25 |
| Ot Premim Adj | | | 12.61 |
| EE Health Credt | | | 36.00 |
| SP Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,915.19 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 125.27- |
| | Social Security Tax | 69.81- |
| | Medicare Tax | 24.10- |
| | AL Withholding Tax | 64.73- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,296.54- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $    0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    0000262820
Period Ending:              06/23/2012
Pay Date:                   06/29/2012
Employee ID:                289536

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001198

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

## Earnings Statement

| | |
|---|---|
| Period Ending: | 07/07/2012 |
| Pay Date: | 07/13/2012 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | **KAREN I LOPEZ-EASTERLING** |
| Taxable Marital Status: | Married | **295 KATIE LANE** |
| Exemptions/Allowances: | | **ASHVILLE, AL  35953** |
| Federal: | 02 | |
| State: | 01; Head of Family/Household | |

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 72.00 | 1,342.08 |
| Overtime | 27.9600 | 9.31 | 260.31 |
| Holiday | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 218.00 |
| Ot Premim Adj | | | 12.43 |
| **Gross Pay** | | $ | 1,981.94 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 135.28- |
| | Social Security Tax | 72.61- |
| | Medicare Tax | 25.07- |
| | AL Withholding Tax | 67.57- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,346.67- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $       0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000282856** |
| Period Ending: | 07/07/2012 |
| Pay Date: | 07/13/2012 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                                **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001199

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      07/21/2012
Pay Date:           07/27/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 16.53 | 462.18 |
| Commissn-Ppp | | | 243.75 |
| Ot Premim Adj | | | 15.18 |
| **Gross Pay** | | $ | 2,212.31 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 169.84- |
| | Social Security Tax | 82.29- |
| | Medicare Tax | 28.41- |
| | AL Withholding Tax | 77.36- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,519.67- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000303140** |
| Period Ending: | 07/21/2012 |
| Pay Date: | 07/27/2012 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 08/04/2012 |
| Pay Date: | 08/10/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 40.00 | 745.60 |
| Overtime | 28.0495 | 5.85 | 164.09 |
| Vacation | 18.6400 | 40.00 | 745.60 |
| Shift Diff | | | 8.27 |
| Ds Csh Inc PPP | | | 60.00 |
| Commissn-Ppp | | | 279.75 |
| Ot Premim Adj | | | 11.22 |
| **Gross Pay** | | $ | 2,014.53 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 140.17- |
| | Social Security Tax | 73.98- |
| | Medicare Tax | 25.54- |
| | AL Withholding Tax | 68.96- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,371.14- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $    0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000322865 |
|---|---|
| Period Ending: | 08/04/2012 |
| Pay Date: | 08/10/2012 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001201

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 08/18/2012 |
| Pay Date: | 08/24/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 75.92 | 1,415.15 |
| Overtime | 27.9600 | 2.23 | 62.35 |
| Sick | 18.6400 | 8.00 | 149.12 |
| Shift Diff | | | 6.27 |
| Commissn-Ppp | | | 279.25 |
| Ot Premim Adj | | | 12.81 |
| **Gross Pay** | | $ | 1,924.95 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 126.74- |
| | Social Security Tax | 70.22- |
| | Medicare Tax | 24.24- |
| | AL Withholding Tax | 65.15- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,303.86- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $    0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000343114** |
| Period Ending: | 08/18/2012 |
| Pay Date: | 08/24/2012 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|---|---|---|

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001202

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:     09/01/2012
Pay Date:          09/07/2012

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 3.12 | 87.23 |
| Commissn-Ppp | | | 407.25 |
| Ot Premim Adj | | | 4.46 |
| **Gross Pay** | | $ | 1,990.14 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 136.51- |
| | Social Security Tax | 72.95- |
| | Medicare Tax | 25.19- |
| | AL Withholding Tax | 67.92- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,352.83- |
| | Savings 1 | 75.00- |
| | **Net Pay** $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**     **0000362869**
Period Ending:               09/01/2012
Pay Date:                    09/07/2012
Employee ID:                 289536

Pay to the
order of       **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001203

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          09/15/2012
Pay Date:               09/21/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 72.00 | 1,342.08 |
| Overtime | 27.9600 | 11.68 | 326.58 |
| Holiday | 18.6400 | 8.00 | 149.12 |
| Sick | 18.6400 | 1.45 | 27.03 |
| Commissn-Ppp | | | 345.75 |
| Ot Premim Adj | | | 15.57 |
| **Gross Pay** | | $ | 2,206.13 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 168.91- |
| | Social Security Tax | 82.03- |
| | Medicare Tax | 28.32- |
| | AL Withholding Tax | 77.10- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,515.03- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $  0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000383282** |
| Period Ending: | 09/15/2012 |
| Pay Date: | 09/21/2012 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001204

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:     09/29/2012
Pay Date:          10/05/2012

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
   Federal:   02
   State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 10.67 | 298.32 |
| Commissn-Ppp | | | 457.00 |
| Ot Premim Adj | | | 20.25 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 2,302.77 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 183.41- |
| | Social Security Tax | 86.09- |
| | Medicare Tax | 29.72- |
| | AL Withholding Tax | 81.21- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,587.60- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000402951**
Period Ending:               09/29/2012
Pay Date:                    10/05/2012
Employee ID:                 289536

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**
This Amount:      **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001205

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 10/13/2012 |
| Pay Date: | 10/19/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 72.00 | 1,342.08 |
| Overtime | 27.9600 | 4.31 | 120.51 |
| Vacation | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 237.00 |
| Ot Premim Adj | | | 13.69 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,898.40 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 122.75- |
| | Social Security Tax | 69.10- |
| | Medicare Tax | 23.86- |
| | AL Withholding Tax | 64.02- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,283.93- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000423356 |
|---|---|
| Period Ending: | 10/13/2012 |
| Pay Date: | 10/19/2012 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001206

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:     10/27/2012
Pay Date:          11/02/2012

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:     02
  State:       01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 10.65 | 297.78 |
| Commissn-Ppp | | | 235.00 |
| Ot Premim Adj | | | 13.18 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 2,073.16 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 148.97- |
| | Social Security Tax | 76.44- |
| | Medicare Tax | 26.39- |
| | AL Withholding Tax | 71.45- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 1,415.17- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000443032 |
|------------------------|------------|
| Period Ending: | 10/27/2012 |
| Pay Date: | 11/02/2012 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001207

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 11/10/2012 |
| Pay Date: | 11/16/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 79.70 | 1,485.61 |
| Overtime | 27.9600 | 10.13 | 283.24 |
| Vacation | 18.6400 | 0.30 | 5.59 |
| Commissn-Ppp | | | 125.50 |
| Ot Premim Adj | | | 3.66 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | **1,939.60** |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 128.93- |
| | Social Security Tax | 70.84- |
| | Medicare Tax | 24.45- |
| | AL Withholding Tax | 65.77- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 314.87- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000463410** |
|---|---|
| Period Ending: | 11/10/2012 |
| Pay Date: | 11/16/2012 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|---|---|---|

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001208

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     11/24/2012
Pay Date:          11/30/2012

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 72.00 | 1,342.08 |
| Overtime | 27.9600 | 11.62 | 324.89 |
| Holiday | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 357.00 |
| Ot Premim Adj | | | 29.70 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 2,238.79 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 173.81- |
| | Social Security Tax | 83.39- |
| | Medicare Tax | 28.80- |
| | AL Withholding Tax | 78.49- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 539.56- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000483073** |
|---|---|
| Period Ending: | 11/24/2012 |
| Pay Date: | 11/30/2012 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001209

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending: 12/08/2012
Pay Date: 12/14/2012

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
    Federal:    02
    State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 79.65 | 1,484.68 |
| Overtime | 27.9600 | 1.90 | 53.13 |
| Sick | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 151.50 |
| Ot Premim Adj | | | 3.01 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,877.44 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 119.61- |
| | Social Security Tax | 68.23- |
| | Medicare Tax | 23.55- |
| | AL Withholding Tax | 63.13- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 268.18- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $     0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000503212 |
|-----------------------|------------|
| Period Ending: | 12/08/2012 |
| Pay Date: | 12/14/2012 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001210

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 12/22/2012 |
| Pay Date: | 12/28/2012 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 73.85 | 1,376.57 |
| Overtime | 27.9600 | 2.15 | 60.12 |
| Sick | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 195.50 |
| Ot Premim Adj | | | 4.71 |
| EE Health Credt | | | 36.00 |
| **Gross Pay** | | $ | 1,822.02 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 111.30- |
| | Social Security Tax | 65.89- |
| | Medicare Tax | 22.75- |
| | AL Withholding Tax | 60.77- |
| | **Other** | |
| | *Medical | 233.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.22- |
| | Dep Spouse Life | 1.62- |
| | Dep Child Life | 1.73- |
| | LTD Buy Up | 1.49- |
| | Checking 1 | 226.57- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000528327** |
|---|---|
| Period Ending: | 12/22/2012 |
| Pay Date: | 12/28/2012 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**          **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001211

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 12/31/2012 |
| Pay Date: | 12/31/2012 |

Social Security Number:   XXX-XX-5253
Taxable Marital Status:      Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| **Gross Pay** | | | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | | |
| | Social Security Tax | | |
| | Medicare Tax | | |
| | AL Withholding Tax | | |
| | **Other** | | |
| | **Net Pay** | $ | 0.00 |

**Important Notes**
Rate Type:  Hourly

| Other Benefits and | |
|---|---|
| **Information** | **this period** |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000000000 |
|---|---|
| Period Ending: | 12/31/2012 |
| Pay Date: | 12/31/2012 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001212

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:    01/05/2013
Pay Date:    01/11/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:    01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 32.00 | 596.48 |
| Overtime | 27.9600 | 2.48 | 69.34 |
| Holiday | 18.6400 | 16.00 | 298.24 |
| Vacation | 18.6400 | 8.00 | 149.12 |
| Float Holiday | 18.6400 | 24.00 | 447.36 |
| Office Closure | 18.6400 | 1.55 | 28.89 |
| Commissn-Ppp | | | 139.50 |
| **Gross Pay** | | $ | **1,728.93** |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 104.90- |
| | Social Security Tax | 95.94- |
| | Medicare Tax | 22.44- |
| | AL Withholding Tax | 60.02- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 183.44- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $    **0.00** |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000025157** |
| Period Ending: | 01/05/2013 |
| Pay Date: | 01/11/2013 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:    01/19/2013
Pay Date:          01/25/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 68.84 | 1,283.17 |
| Sick | 18.6400 | 10.83 | 201.87 |
| Office Closure | 18.6400 | 2.35 | 43.80 |
| Float Holiday | 18.6400 | 1.85 | 34.48 |
| Commissn-Ppp | | | 74.50 |
| Ot Premim Adj | | | 1.26 |
| **Gross Pay** | | $ | 1,639.08 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 91.43- |
| | Social Security Tax | 90.37- |
| | Medicare Tax | 21.13- |
| | AL Withholding Tax | 56.20- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 117.76- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000045126 |
|---|---|
| Period Ending: | 01/19/2013 |
| Pay Date: | 01/25/2013 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          02/02/2013
Pay Date:               02/08/2013

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   02
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 79.67 | 1,485.05 |
| Overtime | 27.9600 | 2.72 | 76.05 |
| Sick | 18.6400 | 8.00 | 149.12 |
| Commissn-Ppp | | | 187.00 |
| **Gross Pay** | | $ | 1,897.22 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 130.15- |
| | Social Security Tax | 106.37- |
| | Medicare Tax | 24.88- |
| | AL Withholding Tax | 67.17- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 306.46- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $     0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000065174** |
|---|---|
| Period Ending: | 02/02/2013 |
| Pay Date: | 02/08/2013 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:     **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001215

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

Period Ending:     02/16/2013
Pay Date:          02/22/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    02
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 7.03 | 196.56 |
| Commissn-Ppp | | | 143.50 |
| Ot Premim Adj | | | 5.62 |
| **Gross Pay** | | $ | 1,836.88 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 121.10- |
| | Social Security Tax | 102.63- |
| | Medicare Tax | 24.00- |
| | AL Withholding Tax | 64.61- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 262.35- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $  0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000085225** |
| Period Ending: | 02/16/2013 |
| Pay Date: | 02/22/2013 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001216

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:         03/02/2013
Pay Date:              03/08/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
    Federal:    02
    State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 6.12 | 171.11 |
| Csh Incent - P | | | 50.00 |
| Commissn-Ppp | | | 252.00 |
| Ot Premim Adj | | | 11.58 |
| **Gross Pay** | | $ | 1,975.89 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 141.95- |
| | Social Security Tax | 111.25- |
| | Medicare Tax | 26.02- |
| | AL Withholding Tax | 70.51- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 363.97- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $    0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000105133**
Period Ending:               03/02/2013
Pay Date:                    03/08/2013
Employee ID:                 289536

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**
This Amount:      **NO AND 00/100 DOLLARS**                          **$0.00**

**NON-NEGOTIABLE**
(THIS IS NOT A CHECK)

CHARTER00001217

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 03/16/2013 |
| Pay Date: | 03/22/2013 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 02 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 18.6400 | 76.00 | 1,416.64 |
| Overtime | 27.9600 | 6.75 | 188.73 |
| Float Holiday | 18.6400 | 4.00 | 74.56 |
| Csh Incent - P | | | 250.00 |
| Commissn-Ppp | | | 159.50 |
| Ot Premim Adj | | | 15.22 |
| **Gross Pay** | | $ | 2,104.65 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 161.26- |
| | Social Security Tax | 119.23- |
| | Medicare Tax | 27.88- |
| | AL Withholding Tax | 75.99- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 458.10- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $    0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000125244 |
|---|---|
| Period Ending: | 03/16/2013 |
| Pay Date: | 03/22/2013 |
| Employee ID: | 289536 |

Pay to the
order of       **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001218

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:  03/30/2013
Pay Date:  04/05/2013

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   02
  State:   01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 3.15 | 88.07 |
| Commissn-Ppp | | | 93.00 |
| Ot Premim Adj | | | 2.95 |
| **Gross Pay** | | $ | 1,675.22 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 96.85- |
| | Social Security Tax | 92.61- |
| | Medicare Tax | 21.66- |
| | AL Withholding Tax | 57.74- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 144.17- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000145164** |
|---|---|
| Period Ending: | 03/30/2013 |
| Pay Date: | 04/05/2013 |
| Employee ID: | 289536 |

Pay to the
order of   **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

Period Ending: 04/13/2013
Pay Date: 04/19/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:  02
  State:    01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 18.6400 | 80.00 | 1,491.20 |
| Overtime | 27.9600 | 2.34 | 65.43 |
| Commissn-Ppp | | | 185.50 |
| Ot Premim Adj | | | 2.65 |
| **Gross Pay** | | $ | 1,744.78 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 107.28- |
| | Social Security Tax | 96.92- |
| | Medicare Tax | 22.67- |
| | AL Withholding Tax | 60.69- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 195.03- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000165304** |
| Period Ending: | 04/13/2013 |
| Pay Date: | 04/19/2013 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001220

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 04/27/2013 |
| Pay Date: | 05/03/2013 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 00 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 1.63 | 46.95 |
| Overtime | 28.8804 | 5.02 | 144.98 |
| Shift Diff | | | 7.40 |
| Commissn-Ppp | | | 126.00 |
| Ot Premim Adj | | | 1.91 |
| **Gross Pay** | | $ | 1,863.24 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 170.06- |
| | Social Security Tax | 104.27- |
| | Medicare Tax | 24.39- |
| | AL Withholding Tax | 63.48- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 238.85- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000185349 |
|---|---|
| Period Ending: | 04/27/2013 |
| Pay Date: | 05/03/2013 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001221

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 05/11/2013
Pay Date: 05/17/2013

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   00
  State:   01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 4.53 | 130.47 |
| Commissn-Ppp | | | 228.00 |
| Ot Premim Adj | | | 9.47 |
| **Gross Pay** | | $ | 1,903.94 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 176.16- |
| | Social Security Tax | 106.79- |
| | Medicare Tax | 24.97- |
| | AL Withholding Tax | 65.21- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 268.62- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000205381 |
|---|---|
| Period Ending: | 05/11/2013 |
| Pay Date: | 05/17/2013 |
| Employee ID: | 289536 |

Pay to the
order of   **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**   **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001222

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:       05/25/2013
Pay Date:            05/31/2013

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:  00
  State:    01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 64.00 | 1,228.80 |
| Overtime | 28.8000 | 1.70 | 48.96 |
| Vacation | 19.2000 | 16.00 | 307.20 |
| Commissn-Ppp | | | 213.50 |
| Ot Premim Adj | | | 4.13 |
| **Gross Pay** | | $ | 1,802.59 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 160.96- |
| | Social Security Tax | 100.51- |
| | Medicare Tax | 23.51- |
| | AL Withholding Tax | 60.90- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 194.52- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**   **0000225273**
Period Ending:              05/25/2013
Pay Date:                   05/31/2013
Employee ID:                289536

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                                    **$0.00**

**NON-NEGOTIABLE**
(THIS IS NOT A CHECK)

CHARTER00001223

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     06/08/2013
Pay Date:          06/14/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 40.00 | 768.00 |
| Overtime | 28.8000 | 1.58 | 45.51 |
| Holiday | 19.2000 | 8.00 | 153.60 |
| Vacation | 19.2000 | 16.00 | 307.20 |
| Float Holiday | 19.2000 | 16.00 | 307.20 |
| Commissn-Ppp | | | 11.00 |
| Ot Premiam Adj | | | 0.05 |
| **Gross Pay** | | $ | 1,592.56 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 129.46- |
| | Social Security Tax | 87.48- |
| | Medicare Tax | 20.46- |
| | AL Withholding Tax | 51.97- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 41.00- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $       0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000245426** |
| Period Ending: | 06/08/2013 |
| Pay Date: | 06/14/2013 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                         **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001224

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 06/22/2013 |
| Pay Date: | 06/28/2013 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Charter Rewards | | | 40.12 |
| **Gross Pay** | | $ | 40.12 |

**Important Notes**

Rate Type:  Hourly

**Other Benefits and**
**Information**          **this period**

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 10.04- |
| | Social Security Tax | 2.49- |
| | Medicare Tax | 0.58- |
| | AL Withholding Tax | 2.01- |

| | Other | |
|---|---|---|
| | Reward Points | 25.00- |
| | **Net Pay** | $   0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000266469** |
| Period Ending: | 06/22/2013 |
| Pay Date: | 06/28/2013 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                                    $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001225

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

# Earnings Statement

Period Ending:        06/22/2013
Pay Date:             06/28/2013

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 4.48 | 129.03 |
| Commissn-Ppp | | | 132.50 |
| Ot Premim Adj | | | 2.46 |
| **Gross Pay** | | $ | 1,799.99 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 160.57- |
| | Social Security Tax | 100.35- |
| | Medicare Tax | 23.47- |
| | AL Withholding Tax | 60.79- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 192.62- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000266470** |
| Period Ending: | 06/22/2013 |
| Pay Date: | 06/28/2013 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      07/06/2013
Pay Date:           07/12/2013

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 72.00 | 1,382.40 |
| Overtime | 28.8000 | 4.08 | 117.51 |
| Holiday | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 192.00 |
| Ot Premim Adj | | | 5.52 |
| **Gross Pay** | | $ | 1,851.03 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 168.23- |
| | Social Security Tax | 103.51- |
| | Medicare Tax | 24.20- |
| | AL Withholding Tax | 62.96- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 229.94- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $          0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000285454** |
| Period Ending: | 07/06/2013 |
| Pay Date: | 07/12/2013 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001227

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

# Earnings Statement

| | |
|---|---|
| Period Ending: | 07/20/2013 |
| Pay Date: | 07/26/2013 |

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 75.83 | 1,455.94 |
| Overtime | 28.8000 | 2.32 | 66.81 |
| Sick | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 133.50 |
| Ot Premim Adj | | | 3.55 |
| **Gross Pay** | | $ | **1,813.40** |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 162.58- |
| | Social Security Tax | 101.18- |
| | Medicare Tax | 23.67- |
| | AL Withholding Tax | 61.36- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 202.42- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000305352** |
| Period Ending: | 07/20/2013 |
| Pay Date: | 07/26/2013 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|---|---|---|

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001228

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

Period Ending:     08/03/2013
Pay Date:          08/09/2013

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 3.45 | 99.36 |
| Commissn-Ppp | | | 133.50 |
| Ot Premim Adj | | | 1.21 |
| **Gross Pay** | | $ | 1,770.07 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 156.08- |
| | Social Security Tax | 98.49- |
| | Medicare Tax | 23.03- |
| | AL Withholding Tax | 59.52- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 170.76- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| **Payroll check number:** | **0000325372** |
|---|---|
| Period Ending: | 08/03/2013 |
| Pay Date: | 08/09/2013 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                      **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001229

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:         08/17/2013
Pay Date:              08/23/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 40.00 | 768.00 |
| Overtime | 28.8000 | 0.12 | 3.45 |
| Vacation | 19.2000 | 40.00 | 768.00 |
| Commissn-Ppp | | | 133.00 |
| Ot Premim Adj | | | 1.76 |
| **Gross Pay** | | $ | **1,674.21** |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 141.70- |
| | Social Security Tax | 92.54- |
| | Medicare Tax | 21.65- |
| | AL Withholding Tax | 55.44- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 100.69- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $       **0.00** |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000345407**
Period Ending:              08/17/2013
Pay Date:                   08/23/2013
Employee ID:                289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001230

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        08/31/2013
Pay Date:             09/06/2013

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 4.75 | 136.80 |
| Commissn-Ppp | | | 97.00 |
| Ot Premim Adj | | | 1.34 |
| **Gross Pay** | | $ | 1,771.14 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 156.24- |
| | Social Security Tax | 98.56- |
| | Medicare Tax | 23.05- |
| | AL Withholding Tax | 59.56- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 171.54- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000365483** |
|---|---|
| Period Ending: | 08/31/2013 |
| Pay Date: | 09/06/2013 |
| Employee ID: | 289536 |

Pay to the
order of       **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001231

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          09/14/2013
Pay Date:               09/20/2013

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
   Federal:   00
   State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.2000 | 72.00 | 1,382.40 |
| Overtime | 28.8000 | 3.90 | 112.32 |
| Holiday | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 231.50 |
| Ot Premim Adj | | | 5.47 |
| **Gross Pay** | | $ | 1,885.29 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 173.36- |
| | Social Security Tax | 105.64- |
| | Medicare Tax | 24.70- |
| | AL Withholding Tax | 64.41- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 254.99- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**      **0000385345**
Period Ending:                 09/14/2013
Pay Date:                      09/20/2013
Employee ID:                   289536

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

| This Amount: | **NO AND 00/100 DOLLARS** | **$0.00** |
|--------------|---------------------------|-----------|

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001232

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 09/28/2013 |
| Pay Date: | 10/04/2013 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 00 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 72.88 | 1,399.30 |
| Overtime | 28.8000 | 0.88 | 25.35 |
| Sick | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 124.50 |
| Ot Premim Adj | | | 2.45 |
| **Gross Pay** | | $ | 1,705.20 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 146.35- |
| | Social Security Tax | 94.47- |
| | Medicare Tax | 22.09- |
| | AL Withholding Tax | 56.76- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 123.34- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000405465** |
| Period Ending: | 09/28/2013 |
| Pay Date: | 10/04/2013 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**        **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001233

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:    10/12/2013
Pay Date:         10/18/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 74.02 | 1,421.18 |
| Overtime | 28.8000 | 0.93 | 26.79 |
| Sick | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 125.00 |
| **Gross Pay** | | $ | 1,726.57 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 149.56- |
| | Social Security Tax | 95.79- |
| | Medicare Tax | 22.41- |
| | AL Withholding Tax | 57.67- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 138.95- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay**           $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000425319** |
|---|---|
| Period Ending: | 10/12/2013 |
| Pay Date: | 10/18/2013 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001234

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      10/26/2013
Pay Date:           11/01/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:  00
  State:    01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 2.95 | 84.96 |
| Commissn-Ppp | | | 140.50 |
| Ot Premim Adj | | | 1.99 |
| **Gross Pay** | | $ | 1,763.45 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 155.09- |
| | Social Security Tax | 98.08- |
| | Medicare Tax | 22.94- |
| | AL Withholding Tax | 59.24- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 165.91- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000445308** |
| Period Ending: | 10/26/2013 |
| Pay Date: | 11/01/2013 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001235

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        11/09/2013
Pay Date:             11/15/2013

Social Security Number:      XXX-XX-5253
Taxable Marital Status:      Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 1.97 | 56.73 |
| Commissn-Ppp | | | 201.00 |
| Ot Premim Adj | | | 3.10 |
| **Gross Pay** | | $ | 1,796.83 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 160.10- |
| | Social Security Tax | 100.15- |
| | Medicare Tax | 23.42- |
| | AL Withholding Tax | 60.66- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 190.31- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000465490** |
| Period Ending: | 11/09/2013 |
| Pay Date: | 11/15/2013 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                          **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001236

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        11/23/2013
Pay Date:             11/29/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 28.8000 | 4.33 | 124.71 |
| Commissn-Ppp | | | 199.00 |
| Ot Premim Adj | | | 4.74 |
| **Gross Pay** | | $ | 1,864.45 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 167.44- |
| | Social Security Tax | 104.35- |
| | Medicare Tax | 24.40- |
| | AL Withholding Tax | 62.74- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 18.64- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 224.69- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**      0000485438
Period Ending:              11/23/2013
Pay Date:                   11/29/2013
Employee ID:                289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                                      **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001237

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     12/07/2013
Pay Date:          12/13/2013

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 63.00 | 1,209.60 |
| Overtime | 28.8000 | 3.37 | 97.05 |
| Holiday | 19.2000 | 8.00 | 153.60 |
| Float Holiday | 19.2000 | 9.00 | 172.80 |
| Commissn-Ppp | | | 104.50 |
| Ot Premim Adj | | | 1.56 |
| **Gross Pay** | | $ | 1,739.11 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 148.83- |
| | Social Security Tax | 96.57- |
| | Medicare Tax | 22.59- |
| | AL Withholding Tax | 57.46- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 17.39- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 134.08- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000505618** |
|---|---|
| Period Ending: | 12/07/2013 |
| Pay Date: | 12/13/2013 |
| Employee ID: | 289536 |

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001238

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 12/21/2013
Pay Date: 12/27/2013

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 79.07 | 1,518.14 |
| Overtime | 28.8000 | 5.97 | 171.93 |
| Sick | 19.2000 | 4.00 | 76.80 |
| Commissn-Ppp | | | 117.00 |
| Ot Premim Adj | | | 5.42 |
| **Gross Pay** | | $ | 1,889.29 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 171.13- |
| | Social Security Tax | 105.88- |
| | Medicare Tax | 24.76- |
| | AL Withholding Tax | 63.78- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 18.89- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 242.66- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000525470 |
|---|---|
| Period Ending: | 12/21/2013 |
| Pay Date: | 12/27/2013 |
| Employee ID: | 289536 |

Pay to the
order of   **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001239

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

Period Ending:      12/21/2013
Pay Date:          12/31/2013

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    00
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| **Gross Pay** | | | |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | |
| | Social Security Tax | |
| | Medicare Tax | |
| | AL Withholding Tax | |

| **Other** | | |
|-----------|--|--|
| **Net Pay** | $ | 0.00 |

**Important Notes**
Rate Type:  Hourly

| Other Benefits and | |
|--------------------|--|
| **Information** | **this period** |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000000000** |
| Period Ending: | 12/21/2013 |
| Pay Date: | 12/31/2013 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001240

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          12/29/2013
Pay Date:               01/03/2014

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| **Gross Pay** | | | |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | | |
| | Social Security Tax | 5.60- | |
| | Medicare Tax | 1.31- | |
| | AL Withholding Tax | | |
| | **Other** | | |
| | *Medical | 80.74 | |
| | *Dental | 9.60 | |
| | Dep Child Life | 1.00 | |
| | Checking 1 | 84.43- | |
| | **Net Pay** | $ | 0.00 |

**Other Benefits and**
**Information                    this period**

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000022157** |
| Period Ending: | 12/29/2013 |
| Pay Date: | 01/03/2014 |
| Employee ID: | 289536 |

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**
This Amount:      **NO AND 00/100 DOLLARS**                              **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     12/28/2013
Pay Date:          01/03/2014

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Holiday | 19.2000 | 8.00 | 153.60 |
| Vacation | 19.2000 | 31.00 | 595.20 |
| Float Holiday | 19.2000 | 1.00 | 19.20 |
| Commissn-Ppp | | | 208.50 |
| **Gross Pay** | | $ | 976.50 |

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 46.34- |
| | Social Security Tax | 49.49- |
| | Medicare Tax | 11.57- |
| | AL Withholding Tax | 19.81- |
| | **Other** | |
| | *Medical | 161.48- |
| | *Dental | 19.20- |
| | *EE SuppLifeP/T | 1.33- |
| | 401K Amt | 9.77- |
| | Dep Spouse Life | 0.93- |
| | Dep Child Life | 2.00- |
| | Checking 2 | 579.58- |
| | Savings 1 | 75.00- |
| | **Net Pay** $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**   0000022723
Period Ending:              12/28/2013
Pay Date:                   01/03/2014
Employee ID:                289536

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001242

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:          01/11/2014
Pay Date:               01/17/2014

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 72.00 | 1,382.40 |
| Overtime | 28.8000 | 1.14 | 32.82 |
| Holiday | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 46.00- |
| Ot Premim Adj | | | 0.09- |
| **Gross Pay** | | **$** | **1,522.73** |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 118.39- |
| | Social Security Tax | 84.46- |
| | Medicare Tax | 19.76- |
| | AL Withholding Tax | 49.33- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 15.23- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 2 | 992.55- |
| | Savings 1 | 75.00- |
| | **Net Pay** | **$** | **0.00** |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**      **0000043396**
Period Ending:               01/11/2014
Pay Date:                    01/17/2014
Employee ID:                 289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      01/25/2014
Pay Date:           01/31/2014

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.2000 | 72.88 | 1,399.30 |
| Overtime | 28.8000 | 4.23 | 121.83 |
| Sick | 19.2000 | 8.00 | 153.60 |
| Commissn-Ppp | | | 142.50 |
| Ot Premim Adj | | | 4.23 |
| **Gross Pay** | | $ | 1,821.46 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Withholding Tax | 164.20- |
| | Social Security Tax | 103.58- |
| | Medicare Tax | 24.22- |
| | AL Withholding Tax | 62.30- |
| | **Other** | |
| | *Medical | 136.24- |
| | *Dental | 15.67- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 18.21- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 215.53- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**   **0000062624**
Period Ending:      01/25/2014
Pay Date:           01/31/2014
Employee ID:        289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001244

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 02/08/2014
Pay Date: 02/14/2014

Social Security Number:   XXX-XX-5253
Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   00
  State:   01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 50.25 | 964.80 |
| Overtime | 28.8000 | 2.55 | 73.44 |
| Sick | 19.2000 | 8.00 | 153.60 |
| Office Closure | 19.2000 | 13.95 | 267.84 |
| Vacation | 19.2000 | 8.00 | 153.60 |
| **Gross Pay** | | $ | 1,613.28 |

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 131.84- |
| | Social Security Tax | 90.07- |
| | Medicare Tax | 21.07- |
| | AL Withholding Tax | 53.14- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 16.13- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 58.02- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $     0.00 |

**Important Notes**
Rate Type:  Hourly

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000083716** |
| Period Ending: | 02/08/2014 |
| Pay Date: | 02/14/2014 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001245

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        02/08/2014
Pay Date:             02/14/2014

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Comm Monthly | | | 221.00 |
| **Gross Pay** | | $ | 221.00 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | |
| | Social Security Tax | 13.70- |
| | Medicare Tax | 3.20- |
| | AL Withholding Tax | |
| | **Other** | |
| | 401K Amt | 2.21- |
| | Checking 1 | 201.89- |
| | **Net Pay** | $ | 0.00 |

**Other Benefits and**
**Information                    this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000083717** |
|---|---|
| Period Ending: | 02/08/2014 |
| Pay Date: | 02/14/2014 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001246

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:           02/22/2014
Pay Date:                02/28/2014

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    00
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.2000 | 71.12 | 1,365.50 |
| Overtime | 28.8000 | 2.47 | 71.13 |
| Office Closure | 19.2000 | 1.28 | 24.58 |
| Float Holiday | 19.2000 | 8.00 | 153.60 |
| Commissn-Cpp | | | 236.00 |
| Csh Incent - P | | | 150.00 |
| Ot Premim Adj | | | 5.95 |
| **Gross Pay** | | $ | 2,006.76 |

| Continued | this period |
|-----------|-------------|

\* This deduction reduces taxable gross.

**Important Notes**
Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 190.50- |
| | Social Security Tax | 114.47- |
| | Medicare Tax | 26.77- |
| | AL Withholding Tax | 69.76- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 18.57- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 343.68- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000103324 |
|-----------------------|------------|
| Period Ending: | 02/22/2014 |
| Pay Date: | 02/28/2014 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**

This Amount:  **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        03/08/2014
Pay Date:             03/14/2014

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 30.1840 | 1.25 | 37.73 |
| Overtime | 28.8000 | 1.68 | 48.39 |
| Commissn-Cpp | | | 114.00 |
| Csh Incent - P | | | 100.00 |
| Ot Premim Adj | | | 4.30 |
| **Gross Pay** | | $ | 1,840.42 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 165.72- |
| | Social Security Tax | 104.16- |
| | Medicare Tax | 24.36- |
| | AL Withholding Tax | 62.74- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 17.40- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 223.03- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $        0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| Payroll check number: | 0000123294 |
|---|---|
| Period Ending: | 03/08/2014 |
| Pay Date: | 03/14/2014 |
| Employee ID: | 289536 |

Pay to the
order of       **KAREN I LOPEZ-EASTERLING**

This Amount:  **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

CHARTER00001248

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 03/22/2014 |
| Pay Date: | 03/28/2014 |

| | | |
|---|---|---|
| Social Security Number: | XXX-XX-5253 | |
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | |
| Federal: | 00 | |
| State: | 01; Head of Family/Household | |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL 35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 31.3600 | 1.25 | 39.20 |
| Overtime | 28.8000 | 0.92 | 26.49 |
| Commissn-Cpp | | | 211.00 |
| Ot Premim Adj | | | 3.73 |
| **Gross Pay** | | $ | 1,816.42 |

**Important Notes**

Rate Type: Hourly

**Deductions** **Statutory**

| | |
|---|---|
| Federal Withholding Tax | 162.01- |
| Social Security Tax | 102.67- |
| Medicare Tax | 24.01- |
| AL Withholding Tax | 61.68- |

**Other**

| | |
|---|---|
| *Medical | 144.65- |
| *Dental | 16.85- |
| *EE SuppLifeP/T | 2.66- |
| 401K Amt | 18.16- |
| Dep Spouse Life | 1.85- |
| Dep Child Life | 2.00- |
| Checking 1 | 204.88- |
| Checking 2 | 1,000.00- |
| Savings 1 | 75.00- |
| **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO 63131-3674

| | |
|---|---|
| **Payroll check number:** | **0000143498** |
| Period Ending: | 03/22/2014 |
| Pay Date: | 03/28/2014 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001249

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:      04/05/2014
Pay Date:            04/11/2014

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    00
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.2000 | 80.00 | 1,536.00 |
| Overtime | 31.0102 | 0.98 | 30.39 |
| Overtime | 28.8000 | 1.52 | 43.77 |
| Commissn-Cpp | | | 181.00 |
| Ot Premim Adj | | | 2.10 |
| **Gross Pay** | | $ | 1,793.26 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 158.57- |
| | Social Security Tax | 101.23- |
| | Medicare Tax | 23.68- |
| | AL Withholding Tax | 60.71- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 17.93- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 188.13- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**      0000163326
Period Ending:                04/05/2014
Pay Date:                     04/11/2014
Employee ID:                  289536

Pay to the
order of      **KAREN I LOPEZ-EASTERLING**
This Amount:  **NO AND 00/100 DOLLARS**                    $0.00

# NON-NEGOTIABLE
#### (THIS IS NOT A CHECK)

CHARTER00001250

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:        04/19/2014
Pay Date:             04/25/2014

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
  Federal:   00
  State:     01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.3900 | 74.40 | 1,442.62 |
| Overtime | 29.0850 | 0.87 | 25.30 |
| Sick | 19.3900 | 6.77 | 131.27 |
| Commissn-Ppp | | | 156.00 |
| Ot Premim Adj | | | 2.26 |
| **Gross Pay** | | $ | 1,757.45 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 153.26- |
| | Social Security Tax | 99.02- |
| | Medicare Tax | 23.16- |
| | AL Withholding Tax | 59.20- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 17.57- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 162.23- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $   0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000185509** |
| Period Ending: | 04/19/2014 |
| Pay Date: | 04/25/2014 |
| Employee ID: | 289536 |

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001251

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 05/03/2014
Pay Date: 05/09/2014

Social Security Number:     XXX-XX-5253
Taxable Marital Status:     Married
Exemptions/Allowances:
   Federal:     00
   State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.3900 | 80.00 | 1,551.20 |
| Overtime | 29.0850 | 2.78 | 80.86 |
| Commissn-Ppp | | | 136.00 |
| Ot Premim Adj | | | 1.21 |
| **Gross Pay** | | $ | 1,769.27 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 155.01- |
| | Social Security Tax | 99.75- |
| | Medicare Tax | 23.32- |
| | AL Withholding Tax | 59.70- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 17.69- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 170.79- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $          0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000203479** |
|---|---|
| Period Ending: | 05/03/2014 |
| Pay Date: | 05/09/2014 |
| Employee ID: | 289536 |

Pay to the
order of     **KAREN I LOPEZ-EASTERLING**
This Amount:     **NO AND 00/100 DOLLARS**                                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001252

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending: 05/17/2014
Pay Date: 05/23/2014

| | |
|---|---|
| Social Security Number: | XXX-XX-5253 |
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | |
| Federal: | 00 |
| State: | 01; Head of Family/Household |

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Regular | 19.3900 | 65.70 | 1,273.92 |
| Overtime | 29.0850 | 1.95 | 56.72 |
| Sick | 19.3900 | 14.73 | 285.61 |
| Vacation | 19.3900 | 1.27 | 24.63 |
| Commissn-Ppp | | | 166.00 |
| Ot Premim Adj | | | 3.36 |
| **Gross Pay** | | $ | 1,810.24 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 161.14- |
| | Social Security Tax | 102.31- |
| | Medicare Tax | 23.93- |
| | AL Withholding Tax | 61.44- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 18.10- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 200.31- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| **Payroll check number:** | **0000223748** |
|---|---|
| Period Ending: | 05/17/2014 |
| Pay Date: | 05/23/2014 |
| Employee ID: | 289536 |

Pay to the
order of   **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001253

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:         05/31/2014
Pay Date:               06/06/2014

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    00
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Regular | 19.3900 | 16.00 | 310.24 |
| Overtime | 29.0850 | 12.70 | 369.38 |
| Off Duty Pay | 19.3900 | 56.00 | 1,085.84 |
| Commissn-Ppp | | | 115.00 |
| Ot Premim Adj | | | 9.17 |
| **Gross Pay** | | $ | 1,889.63 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 172.93- |
| | Social Security Tax | 107.23- |
| | Medicare Tax | 25.08- |
| | AL Withholding Tax | 64.78- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 18.90- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 257.70- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $ 0.00 |

\* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**    **0000243514**
Period Ending:              05/31/2014
Pay Date:                   06/06/2014
Employee ID:                289536

Pay to the
order of          **KAREN I LOPEZ-EASTERLING**

This Amount:   **NO AND 00/100 DOLLARS**          **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001254

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     06/14/2014
Pay Date:          06/20/2014

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    00
  State:      01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|---|---|---|---|
| Off Duty Pay | 19.3900 | 80.00 | 1,551.20 |
| Commissn-Ppp | | | 10.00 |
| **Gross Pay** | | $ | 1,561.20 |

**Important Notes**

Rate Type:  Hourly

| Deductions | Statutory | |
|---|---|---|
| | Federal Withholding Tax | 124.16- |
| | Social Security Tax | 86.87- |
| | Medicare Tax | 20.31- |
| | AL Withholding Tax | 50.96- |
| | **Other** | |
| | *Medical | 144.65- |
| | *Dental | 16.85- |
| | *EE SuppLifeP/T | 2.66- |
| | 401K Amt | 15.61- |
| | Dep Spouse Life | 1.85- |
| | Dep Child Life | 2.00- |
| | Checking 1 | 20.28- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** $ | 0.00 |

* This deduction reduces taxable gross.

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Payroll check number:**   **0000264944**
Period Ending:              06/14/2014
Pay Date:                   06/20/2014
Employee ID:                289536

Pay to the
order of        **KAREN I LOPEZ-EASTERLING**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001255

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

**Earnings Statement**

Period Ending:     06/28/2014
Pay Date:     07/03/2014

Social Security Number:    XXX-XX-5253
Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:    00
  State:    01; Head of Family/Household

**KAREN I LOPEZ-EASTERLING**
**295 KATIE LANE**
**ASHVILLE, AL  35953**

| Earnings | rate | hours | this period |
|----------|------|-------|-------------|
| Off Duty Pay | 19.3900 | 72.00 | 1,396.08 |
| Final Vacation | 19.3900 | 32.27 | 625.72 |
| **Gross Pay** | | $ | 2,021.80 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Withholding Tax | 216.58- |
| | Social Security Tax | 125.35- |
| | Medicare Tax | 29.32- |
| | AL Withholding Tax | 77.14- |
| | **Other** | |
| | 401K Amt | 20.22- |
| | Checking 1 | 478.19- |
| | Checking 2 | 1,000.00- |
| | Savings 1 | 75.00- |
| | **Net Pay** | $   0.00 |

**Important Notes**
Rate Type:  Hourly

**Other Benefits and**
**Information**     **this period**

Charter Communications LLC
12405 Powerscourt Drive
St Louis, MO  63131-3674

| | |
|--|--|
| **Payroll check number:** | **0000283571** |
| Period Ending: | 06/28/2014 |
| Pay Date: | 07/03/2014 |
| Employee ID: | 289536 |

Pay to the
order of    **KAREN I LOPEZ-EASTERLING**

This Amount:    **NO AND 00/100 DOLLARS**    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

CHARTER00001256